Ronald A. DEARTH, Appellant,

v.

Jo Anne B. BARNHART,[*] Commissioner of Social Security,

No. 01–3356.

United States Court of Appeals, Third Circuit.

ARGUED April 30, 2002.

Filed May 23, 2002.

John G. Burt, Esq. (Argued), Pittsburgh, PA, Counsel for Appellant.

David F. Chermol, Esq. (Argued), Heather Benderson, Esq., Social Security Administration, OGC/Region III, Philadelphia, PA, Counsel for Appellee.

Before NYGAARD, ROTH, and WEIS, Circuit Judges.

OPINION OF THE COURT

NYGAARD, Circuit Judge.

Appellant, Ronald Dearth, appeals the District Court's order affirming the final decision of the Commissioner of Social Security that Dearth is not entitled to Supplemental Security Income under Title

---

[*] Pursuant to Fed. R.App. P. 43(c).

XVI of the Social Security Act. Dearth claims that the Commissioner's decision was not supported by substantial evidence. We disagree and will affirm.

When evaluating Social Security appeals, we are limited to determining whether the Commissioner's final decision is supported by substantial evidence. 42 U.S.C. 405(g); *Hartranft v. Apfel,* 181 F.3d 358, 360 (3d Cir.1999).

"Disability" is defined in the Social Security Act as the "inability to engage in any substantial gainful activity by reason of any medically determinable physical or mental impairment which can be expected to result in death or which has lasted or can be expected to last for a continuous period of not less than 12 months." 42 U.S.C. 423(d)(1)(A). The Act further states that, to prove disability, one must show that "he is not only unable to do his previous work, but cannot, considering his age, education, and work experience, engage in any other kind of substantial gainful work which exists in the national economy." 42 U.S.C. 423(d)(2)(A).

In evaluating whether a claimant is disabled, the Commissioner is to consider, in sequence, whether the claimant: 1) worked during the alleged period of disability; 2) had a severe impairment; 3) had an impairment that meets or equals the requirements of an impairment listed in the regulations; 4) can return to his past relevant work; and 5) if not, whether he can perform other work in the national economy. 20 C.F.R. 416.920(a).

After an administrative hearing, the Administrative Law Judge determined that, although Dearth had substantial mental impairments, he nonetheless was able to perform a limited range of medium work of a type that was prevalent throughout the nation. This conclusion was supported by the testimony of numerous doctors that Dearth functioned reasonably well when receiving regular psychiatric treatment including medication. This testimony was reinforced by Dearth himself, who told his doctor that his regimen of Paxil "seem[ed] to be working" and that he felt "pretty good" (Tr. 245–46). See Gross v. Heckler, 785 F.2d 1163, 1165–66 ("If a symptom can be reasonably controlled by medication or treatment, it is not disabling."); 20 C.F.R. 404.1530 ("In order to get benefits, you must follow treatment prescribed by your physician if this treatment can restore your ability to work.") Furthermore, there was testimony that Dearth was able to live on his own, care for his physical needs, perform household chores including cooking and cleaning, and shop for groceries.

Considering all the evidence, the ALJ concluded that Dearth suffered from major depression, loss of digits on both hands, and degenerative disc disease, all of which left him severely impaired, but that these impairments did not meet or equal any of the listed impairments. Moving on, the ALJ found that Dearth could not return to his previous work as an upholsterer's assistant, but that he could perform a number of other jobs available in quantity in the local and national economies. Those jobs included security guard and inventory clerk. Thus, the ALJ concluded that Dearth was not disabled. The Social Security Administration Appeals Council refused to review this decision and, thus, the ALJ's decision became the final decision of the Commissioner.

Because this decision is supported by substantial evidence, the District Court properly affirmed it. We will do likewise.

Please file the foregoing opinion.